**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Roderick JOHNSON, Defendant-**
**Appellant**

**No. 16-10407**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

April 6, 2017

Amber Michelle Grand, Attorney, James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

Douglas C. Greene, Sr., Esq., Greene Law Firm, P.C., Arlington, TX, for Defendant-Appellant

Before BENAVIDES, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Roderick Johnson appeals his jury conviction of unlawful possession of a firearm by a felon, in violation of 18 U.S.C. § 922(g)(1), and the resulting sentence of 120 months of imprisonment and three years of supervised release. He argues that § 922(g)(1) violates the Commerce Clause, the evidence was insufficient to establish that the weapon traveled in interstate commerce, and the district court erred by denying a reduction for acceptance of responsibility pursuant to U.S.S.G. § 3E1.1 (2015).

We have consistently held that § 922(g)(1), which prohibits possession of a firearm by a convicted felon, does not violate the Commerce Clause. *See United States v. Alcantar*, 733 F.3d 143, 145-46 & n.4 (5th Cir. 2013); *United States v. Wallace*, 889 F.2d 580, 583 (5th Cir. 1989). Thus, Johnson's argument that § 922(g)(1) is unconstitutional is foreclosed. *See Alcantar*, 733 F.3d at 145-47 & n.4; *Wallace*, 889 F.2d at 583.

Because Johnson did not preserve his challenge to the sufficiency of the evidence, we review his challenge for plain

---

error. *See United States v. Davis*, 690 F.3d 330, 336 and n.6 (5th Cir. 2012). The Government presented testimony from Bureau of Alcohol, Tobacco, Firearms and Explosives Agent Daniel Kaase, who testified that the firearm had been manufactured in Germany. Further, the importer and distributor of the firearm was in Los Angeles, California. Thus, the firearm's presence in Texas, where Johnson possessed it, meant that it had traveled in or affected interstate commerce. This evidence sufficiently established the interstate nexus of § 922(g)(1). *See United States v. Guidry*, 406 F.3d 314, 318 (5th Cir. 2005); *United States v. Broadnax*, 601 F.3d 336, 343-44 (5th Cir. 2010).

We review Johnson's challenge to the denial of the § 3E1.1 reduction with a standard of review that is even more deferential than a pure clearly erroneous standard, and will affirm unless the denial is without foundation. *United States v. Rudzavice*, 586 F.3d 310, 315 (5th Cir. 2009); § 3E1.1, comment. (n.5). This is not one of the "rare" cases where a defendant who has gone to trial should have nonetheless been awarded the § 3E1.1 reduction. § 3E1.1, comment. (n.2). While Johnson relies upon *United States v. Fells*, 78 F.3d 168 (5th Cir. 1996), to support his argument, his case is distinguishable. In *Fells*, the defendant, prior to trial, admitted all operative facts and cooperated with government officials. *Id.* at 171-72. In contrast, Johnson's conduct in refusing to provide fingerprints and his delay until midtrial to stipulate to possession of the weapon are not indicative of acceptance of responsibility. *See* § 3E1.1, comment. (n.2). Finally, a challenge to the sufficiency of the evidence, such as the argument presented by Johnson, may be considered as a failure to accept responsibility. *See United*

*States v. Cordero*, 465 F.3d 626, 631-32 (5th Cir. 2006).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under